Adrien Joshua ESPINOZA,
Plaintiff-Appellant,

v.

Unknown STEWART, named as Lt.
Stewart 2996; et al., Defendants-
Appellees.

No. 16-16032

United States Court of Appeals,
Ninth Circuit.

Submitted October 23, 2017 *

Filed October 30, 2017

Adrien Joshua Espinoza, Pro Se

Kelli Lynn Olson, Deputy County Attorney, Pima County Attorney's Office, Tucson, AZ, for Defendant-Appellee

Before: McKEOWN, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Adrien Joshua Espinoza, an Arizona state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging constitutional claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir. 2004), and we affirm.

The district court properly granted summary judgment on Espinoza's retaliation claim because Espinoza failed to raise a genuine dispute of material fact as to

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

whether defendants took an adverse action against him because of an earlier grievance he filed against defendant Randall. *See Rhodes v. Robinson*, 408 F.3d 559, 567-68 (9th Cir. 2005) (setting forth elements of a retaliation claim in the prison context).

The district court properly granted summary judgment on Espinoza's "threat to safety" claim because Espinoza failed to raise a triable dispute as to whether defendant Randall knew of and disregarded an excessive risk to his safety. *See Farmer v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994) ("[T]he official must both be aware of facts from which the inference could be drawn that a substantial risk of serious harm exists, and he must also draw the inference.").

The district court did not abuse its discretion by denying Espinoza's motions to compel and for depositions because Espinoza failed to show what material facts would have been discovered that would have precluded summary judgment. *See Klingele v. Eikenberry*, 849 F.2d 409, 412 (9th Cir. 1988) (setting forth standard of review and noting that "[t]he burden is on the nonmoving party ... to show what material facts would be discovered that would preclude summary judgment").

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009); *Acosta-Huerta v. Estelle*, 7 F.3d 139, 144 (9th Cir. 1993) (issues not supported by argument in pro se appellant's opening brief are waived).

We do not consider Espinoza's renewed request for appointment of counsel set forth in his opening brief. In Docket Entry No. 14, this court denied Espinoza's mo-

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

tion for appointment of counsel and ordered that no motions for reconsideration, clarification, or modification of the denial shall be filed or entertained.

**AFFIRMED.**

\*\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.